REVIEWED
By Larisha Davis at 4:12 pm, Jun 08, 2007

CLOSED, LEAD, PATENT, PaperDocuments

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:99-cv-00274-SLR
## Internal Use Only

| | |
|---|---|
| Union Carbide Chem, et al v. Shell Oil Company, et al | Date Filed: 05/03/1999 |
| | Date Terminated: 04/06/2006 |
| Assigned to: Honorable Sue L. Robinson | Jury Demand: Both |
| Demand: $0 | Nature of Suit: 830 Patent |
| Cause: 28:1338 Patent Infringement | Jurisdiction: Federal Question |

**Plaintiff**

| | | |
|---|---|---|
| **Union Carbide Chemicals & Plastics Technology Corporation** | represented by | **Jeffrey B. Bove** |
| | | Connolly, Bove, Lodge & Hutz |
| | | The Nemours Building |
| | | 1007 North Orange Street |
| | | P.O. Box 2207 |
| | | Wilmington, DE 19899 |
| | | (302) 658-9141 |
| | | Email: jbove@cblh.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **James D. Heisman** |
| | | Connolly, Bove, Lodge & Hutz |
| | | The Nemours Building |
| | | 1007 North Orange Street |
| | | P.O. Box 2207 |
| | | Wilmington, DE 19899 |
| | | (302) 658-9141 |
| | | Email: jheisman@cblh.com |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Union Carbide Corporation** | represented by | **Jeffrey B. Bove** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **James D. Heisman** |

| | | |
|---|---|---|
| | | of the case and its effect on ADR ( signed by Judge Mary P. Thynge ) copies to: cnsl (lf) (Entered: 08/23/1999) |
| 08/30/1999 | 40 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; Re: Defts response to pltf's 2nd set of rqsts for the production of documents and things (lf) (Entered: 08/31/1999) |
| 10/04/1999 | 41 | CERTIFICATE OF SERVICE by Union Carbide Chem; Pltf's 3rd set of rqsts for the production of documents (lf) (Entered: 10/05/1999) |
| 10/04/1999 | 42 | CERTIFICATE OF SERVICE by Union Carbide Chem; Re: responses to deft's 1st set of rqsts for the production of documents (lf) (Entered: 10/05/1999) |
| 11/01/1999 | 43 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re defts' resp. to pltf's 3rd set rqsts. prod. docs. (bkb) (Entered: 11/09/1999) |
| 11/05/1999 | 44 | MOTION by Shell Oil Company, Shell Chemical Co. & CRI Catalyst with Proposed Order to Disqualify (Strike) Union Carbide's counsel [44-1] motion Answer Brief due 11/19/99 re: [44-1] motion (bkb) Modified on 12/10/1999 (Entered: 12/01/1999) |
| 11/05/1999 | 45 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [44-1] motion to Dsiqualify (Strike Union Carbide's counsel) [44-1] motion (bkb) (Entered: 12/01/1999) |
| 11/05/1999 | 46 | Declaration of John D. Norris (bkb) (Entered: 12/01/1999) |
| 11/05/1999 | 47 | Declaration of Albert M.T. Finch, Jr. (bkb) (Entered: 12/01/1999) |
| 11/05/1999 | 48 | Declaration of Stephen E. Edwards (bkb) (Entered: 12/01/1999) |
| 11/05/1999 | 49 | Declaration of Drian E. Simmons-----SEALED (bkb) (Entered: 12/01/1999) |
| 11/16/1999 | 50 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re defts' 2nd set rqsts. for prod. docs. (bkb) (Entered: 12/01/1999) |
| 11/17/1999 | 51 | STIPULATION with proposed order re briefing of defts' motion to disqualify pltf's counsel; ans. br. 12/3/99; rply br. |

| | | |
|---|---|---|
| | | 12/17/99. (bkb) (Entered: 12/01/1999) |
| 11/18/1999 | | So Ordered granting [51-1] stipulation set Answer Brief Deadline to 12/3/99 re: [44-1] motion to Dsiqualify (Strike Union Carbide's counsel) [44-1] motion , set Reply Brief Deadline to 12/17/99 re: [44-1] motion to Dsiqualify (Strike Union Carbide's counsel) [44-1] motion ( signed by Judge Sue L. Robinson ) Notice to all parties. (bkb) (Entered: 12/01/1999) |
| 11/30/1999 | 52 | Letter (11/30/99) to Judge Robinson from Mr. Bove re order ent. by USDC, S.D. of Texas granting Union Carbide's motion to dismiss the Texas litigation. (bkb) (Entered: 12/08/1999) |
| 11/30/1999 | 53 | ORDER denying [7-1] motion to Dismiss, denying [7-2] motion to Stay on the basis of defts 1st filed suit in Texas ( signed by Judge Sue L. Robinson ) copies to: cnsl. (bkb) (Entered: 12/08/1999) |
| 12/03/1999 | 54 | Answer Brief Filed by Union Carbide Chem [44-1] motion to Disqualify (Strike) Union Carbide's counsel [44-1] motion - Reply Brief due 12/10/99 (bkb) (Entered: 12/10/1999) |
| 12/03/1999 | 55 | Declaration of Gus T. Hampilos in oppos. to mot. to disqulaify (bkb) (Entered: 12/10/1999) |
| 12/03/1999 | 56 | Declaration of Jeffrey A. Fuisz re mot. to disqualify (bkb) (Entered: 12/10/1999) |
| 12/03/1999 | 57 | Declaration of Steven J. Glassman in oppos. to defts' mot. disqalify pltf's counsel. (bkb) (Entered: 12/10/1999) |
| 12/09/1999 | 58 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re 3rd set rqsts. prod. docs. (bkb) (Entered: 12/15/1999) |
| 12/17/1999 | 59 | Letter to Judge Robinson (12/17/99) from Mr. Terrell re defts' motion for summary judgment. (bkb) (Entered: 12/17/1999) |
| 12/17/1999 | 60 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Summary Judgment that claims 1,2, & 7-1 of US Patent No. 4,916,243 are invalid Answer Brief due 1/3/00 re: [60-1] motion (bkb) (Entered: 12/17/1999) |
| 12/17/1999 | 61 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [60-1] motion for Summary Judgment that claims 1,2, & 7-1 of US Patent No. 4,916,243 |

| | | |
|---|---|---|
| | | are invalid-----SEALED (bkb) (Entered: 12/17/1999) |
| 12/17/1999 | 62 | Declaration of Paul J. Conn----SEALED (bkb) (Entered: 12/17/1999) |
| 12/17/1999 | 63 | "Graphical Chronology"------SEALED (bkb) (Entered: 12/17/1999) |
| 12/17/1999 | 64 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co. [44-1] motion to Disqualify (Strike) Union Carbide's counsel [44-1] motion (bkb) (Entered: 12/20/1999) |
| 12/17/1999 | 65 | Declaration of Michael Macklin in supp. of DI 64 (bkb) (Entered: 12/20/1999) |
| 12/17/1999 | 66 | Reply Declaration of John D. Norris in supp. Shell's motion to disqualify pltf's cnsl. (bkb) (Entered: 12/20/1999) |
| 12/20/1999 | 67 | CERTIFICATE OF SERVICE by Union Carbide Chem re pltf's resp. to deft's 2nd set rqsts. prod. docs. (bkb) (Entered: 12/22/1999) |
| 12/22/1999 | 68 | Letter (12/22/99) to Judge Robinson from Mr. Bove requesting oral arg. on Shell's motion to disqualify counsel. (bkb) (Entered: 12/23/1999) |
| 12/29/1999 | 74 | STIPULATION with proposed order re: briefing as to defts motion for summary judgment - answering brief 1/21/00 reply brief - 2/4/00 (lf) (Entered: 01/05/2000) |
| 12/30/1999 | 69 | MOTION by Union Carbide Chem with Proposed Order for Leave to File sur-reply papers (lf) (Entered: 01/03/2000) |
| 12/30/1999 | 70 | Supplemental Declaration of Steven Glassman in opposition to defts' motion to disqualify pltf's cnsl (lf) (Entered: 01/03/2000) |
| 12/30/1999 | 71 | MOTION by Union Carbide Chem for Leave to File amended complaint (lf) (Entered: 01/03/2000) |
| 12/30/1999 | 72 | Sur-Reply Brief Filed by Union Carbide Chem in opposition to defts' motion to disqualify pltf's cnsl (lf) (Entered: 01/03/2000) |
| 12/30/1999 | 73 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Leave to File amended answer (lf) (Entered: 01/03/2000) |
| 01/04/2000 | | So Ordered granting [74-1] stipulation ( signed by Judge Sue L. Robinson ) Notice to all parties. (lf) (Entered: 01/05/2000) |

| | | |
|---|---|---|
| | | affirmative defense and to dismiss defts' new counterclaim with respect ro allegations of inequitable conduct (lf) (Entered: 02/02/2000) |
| 01/31/2000 | 85 | Opening Brief Filed by Union Carbide Chem [84-1] motion to Strike defts' new affirmative defense and to dismiss defts' new counterclaim with respect ro allegations of inequitable conduct - Answer Brief due 2/14/00 (lf) (Entered: 02/02/2000) |
| 02/02/2000 | | Tele-conference held, Robinson, J., sitting; Rptr: B. Gaffigan (lf) (Entered: 02/02/2000) |
| 02/03/2000 VOID | 86 | Steno Notes for 2/2/00; Rptr: B. Gaffigan (lf) (Entered: 02/04/2000) |
| 02/03/2000 | 87 | TRANSCRIPT filed [0-0] telephone conference for dates of 2/2/00; Rptr: B. Gaffigan (lf) (Entered: 02/04/2000) |
| 02/03/2000 | 88 | Letter dated 2/3/00 from Jeffrey Moyer to Judge Robinson; Re: version of Shell's protective order was not properly formatted - enclosing properly numbered paragraphs (lf) (Entered: 02/04/2000) |
| 02/04/2000 | 89 | Letter dated 1/19/00 from Jeffrey Moyer, Esq. to Judge RObinson; Re: Shell rqsting oral argument on motion for summary judgment (lf) (Entered: 02/04/2000) |
| 02/04/2000 | 90 | Reply Brief Filed by Shell Oil Company [60-1] motion for Summary Judgment that claims 1,2, & 7-1 of US Patent No. 4,916,243 are invalid (SEALED) (lf) (Entered: 02/04/2000) |
| 02/04/2000 | 91 | Declaration of Paul Conn (SEALED) (lf) (Entered: 02/04/2000) |
| 02/04/2000 | 92 | ORDER, pltfs' rqst for oral argument on defts' motion for summary judgment is denied ( signed by Judge Sue L. Robinson ) copies to: cnsl (lf) (Entered: 02/07/2000) |
| 02/04/2000 | 93 | ORDER, procedures to follow regarding discovery disputes; See order for details ( signed by Judge Sue L. Robinson ) copies to: cnsl (lf) (Entered: 02/07/2000) |
| 02/09/2000 | 94 | Letter from Jeffrey Moyer, Esq. to Judge Robinson; Re: enclosing declarations of Bruce Winquist and Ruth Kowaleski as request by the court (lf) (Entered: 02/09/2000) |
| 02/10/2000 | 95 | Letter dated 2/10/00 from R. Eric Hutz, Esq. to Judge Robinson; Re; responding letter of Defts' cnsl submitted 2/7/00 |

| | | |
|---|---|---|
| 05/15/2000 | 126 | Letter dated 5/15/00 from Jeffrey Bove, Esq. to Judge RObinson: Re: agenda for telecnf. scheduled for 5/16/00 (lf) (Entered: 05/16/2000) |
| 05/16/2000 | | Tele-conference held, Robinson, J. sitting; Rptr: K. Maurer (lf) (Entered: 05/16/2000) |
| 05/16/2000 VOID | 127 | Steno Notes for 5/16/00; Rptr: K. Maurer (lf) (Entered: 05/16/2000) |
| 05/16/2000 | 128 | STIPULATION with proposed order; Re: amending scheduling order as follows: discovery to be completed by 7/28/00; dispositive motion deadlines by 10/10/00 (lf) (Entered: 05/22/2000) |
| 05/17/2000 | 129 | TRANSCRIPT filed for dates of 5/16/00; Rptr: K. Maurer (lf) (Entered: 05/22/2000) |
| 05/18/2000 | 130 | NOTICE of service of subpoena of Arizona State University and Dr. Peter Crozier by Union Carbide Chem (lf) (Entered: 05/22/2000) |
| 05/23/2000 | 131 | ORDER, on connection with discovery dispute; Shell's version of paragraph 14 in protective order shall be adopted; see order for details ( signed by Judge Sue L. Robinson ) copies to: cnsl (lf) (Entered: 05/26/2000) |
| 05/23/2000 | 132 | ORDER denying [44-1] motion to Disqualify (Strike) Union Carbide's counsel [44-1] motion ( signed by Judge Sue L. Robinson ) copies to: cnsl (lf) (Entered: 05/26/2000) |
| 05/23/2000 | | So Ordered granting [128-1] stipulation ( signed by Judge Sue L. Robinson ) Notice to all parties. (lf) (Entered: 05/26/2000) |
| 05/25/2000 | 133 | RENOTICE by Shell Oil Company, Shell Chemical Co. to take deposition of Paul Hinman on 6/20/00 (lf) (Entered: 05/26/2000) |
| 05/26/2000 | 134 | Proposed Protective Order filed by Union Carbide Chem, Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (lf) (Entered: 05/31/2000) |
| 05/31/2000 | | So Ordered [134-1] proposed order ( signed by Judge Sue L. Robinson ) Notice to all parties. (lf) (Entered: 06/01/2000) |
| 05/31/2000 | 135 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; Defts 2nd set of interrogs (lf) (Entered: 06/01/2000) |

| 10/23/2000 | 186 | MOTION by Shell Oil Company, Shell Chemical Co. for claim construction and an expedited ruling Answer Brief due 11/6/00 re: [186-1] motion (lf) (Entered: 10/24/2000) |
|---|---|---|
| 10/23/2000 | 187 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co. [186-1] motion for claim construction for the '343 and '481 patents in suit and an expedited ruling - Answer Brief due 11/6/00 (SEALED) (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 188 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co. [186-1] motion for claim construction for the '243 patent-in-suit and an expedited ruling - Answer Brief due 11/6/00 (SEALED) (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 189 | NOTICE of certified prosecution history for USSN 021,727 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 4 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 190 | NOTICE of Certified prosecution history for USSN 116,292 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 5 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 191 | NOTICE of certified prosecution history for USSN 497,231 for use with briefs on claim constructionissues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 6 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 192 | NOTICE of certified prosecution history for USSN 763,273 and 032,911 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 7 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 193 | NOTICE of certified prosecution history for USSN 018,809 and 640,269 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 8 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 194 | NOTICE of certified prosecution history for USSN 251,573 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX 9 (lf) (Entered: 10/24/2000) |
| 10/23/2000 | 195 | NOTICE of certified prosecution history for USSN 251,814 for use with briefs on claim construction issues by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company; JTX |

| | | |
|---|---|---|
| | | statement of issues on claim construction (in opposition to Shell's position). (bkb) (Entered: 11/17/2000) |
| 11/21/2000 | 208 | ORDER granting [186-1] motion for claim construction and an expedited ruling; oral arguments on claim construction will be held at the 12/14/00 pretrial conference. ( signed by Judge Sue L. Robinson ) copies to: cnsl. (bkb) (Entered: 11/22/2000) |
| 11/21/2000 | 209 | Letter to Judge Robinson from Mr. Moyer re Union Carbide's 11/16/00 letter. (bkb) (Entered: 11/22/2000) |
| 11/30/2000 | 210 | MOTION by Shell Oil Company in Limine ------SEALED--- Answer Brief due 12/14/00 re: [210-1] motion (bkb) (Entered: 12/07/2000) |
| 11/30/2000 | 211 | Declaration of Stehpen E. Edwards & exhibits-----SEALED (bkb) (Entered: 12/07/2000) |
| 11/30/2000 | 212 | MOTION by Union Carbide Chem in Limine ----SEALED---- Answer Brief due 12/14/00 re: [212-1] motion (bkb) (Entered: 12/07/2000) |
| 12/05/2000 | 216 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for William C. Slusser to Appear Pro Hac Vice re: [216-1] motion (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 217 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Claudia Wilson Frost to Appear Pro Hac Vice re: [217-1] motion (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 218 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company for Jayme Partridge to Appear Pro Hac Vice re: [218-1] motion (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 219 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Marianna Burris to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 220 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Brian E. Simmons to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 221 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Gerard M. Devlin to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |

| | | |
|---|---|---|
| 12/05/2000 | 222 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Stephen E. Edwards to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 223 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for John D. Norris to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 224 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Craig M. Lundell to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/05/2000 | 225 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Collin A. Rose to Appear Pro Hac Vice (bkb) (Entered: 12/11/2000) |
| 12/07/2000 | 213 | Proposed Order filed by Union Carbide Chemical re motion(s) in limine. (bkb) (Entered: 12/08/2000) |
| 12/07/2000 | 214 | Answer Brief Filed----SEALED--- by Union Carbide Chem [210-1] motion in Limine - Reply Brief due 12/14/00 (bkb) (Entered: 12/08/2000) |
| 12/07/2000 | 215 | Answer Brief Filed----SEALED---- by Shell Oil Company, Shell Chemical Co. [212-1] motion in Limine - Reply Brief due 12/14/00 (bkb) (Entered: 12/08/2000) |
| 12/08/2000 | 247 | MOTION by Shell Oil Company to Compel pltf. to identify witnesses and specify claims Answer Brief due 12/22/00 re: [247-1] motion (bkb) (Entered: 12/22/2000) |
| 12/11/2000 | 226 | Letter to Clerk from Mr. Bove re orig. sig. page for affidavit of Walter Bratic (Ex. 2, DI 215). (bkb) (Entered: 12/12/2000) |
| 12/11/2000 | 227 | Proposed Jury instructions by Union Carbide Chem (bkb) (Entered: 12/12/2000) |
| 12/11/2000 | 228 | Proposed Verdict Sheet filed by Union Carbide Chem (bkb) (Entered: 12/12/2000) |
| 12/11/2000 | 229 | Proposed JUROR INFORMATION QUESTIONNAIRE by Union Carbide Chem (bkb) (Entered: 12/12/2000) |
| 12/11/2000 | 230 | JOINT Proposed pre-trial order filed by Union Carbide Chem, Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (bkb) (Entered: 12/12/2000) |
| 12/11/2000 | 231 | Letter to Judge Robinson from Mr. Terrell re defts' proposed; |

| | | |
|---|---|---|
| 12/13/2000 | 243 | MOTION by Union Carbide Chem with Proposed Order for Allan M. Pepper to Appear Pro Hac Vice (bkb) (Entered: 12/13/2000) |
| 12/13/2000 | 244 | Reply Brief Filed by Union Carbide Chem [212-1] motion in Limine------SEALED (bkb) (Entered: 12/14/2000) |
| 12/13/2000 | 245 | ORDER granting [225-1] motion for Collin A. Rose to Appear Pro Hac Vice, granting [224-1] motion for Craig M. Lundell to Appear Pro Hac Vice, granting [223-1] motion for John D. Norris to Appear Pro Hac Vice, granting [222-1] motion for Stephen E. Edwards to Appear Pro Hac Vice, granting [221-1] motion for Gerard M. Devlin to Appear Pro Hac Vice, granting [220-1] motion for Brian E. Simmons to Appear Pro Hac Vice, granting [219-1] motion for Marianna Burris to Appear Pro Hac Vice, granting [218-1] motion for Jayme Partridge to Appear Pro Hac Vice, granting [217-1] motion for Claudia Wilson Frost to Appear Pro Hac Vice, granting [216-1] motion for William C. Slusser to Appear Pro Hac Vice; IN THE FUTURE, the parties shall submit one order for multiple admission motions. ( signed by Judge Sue L. Robinson ) copies to: counsel (bkb) (Entered: 12/18/2000) |
| 12/14/2000 | | Pre-trial conference held, Robinson,J., presiding; rptr. K. Maurer presiding. (bkb) (Entered: 12/18/2000) |
| 12/14/2000 | | Pre-trial conference held, Robinson, J., presiding; reporter Maurer present. (rdb) (Entered: 01/12/2001) |
| 12/15/2000 | 246 | NOTICE by Shell Oil Company, Shell Chemical Co. in accord. w/Section 282 (bkb) (Entered: 12/18/2000) |
| 12/18/2000 | 248 | ORDER granting [239-1] motion for Steven J. Glassman to Appear Pro Hac Vice, granting [240-1] motion for Bruce J. Koch to Appear Pro Hac Vice, granting [241-1] motion for Kimberly D. Branch to Appear Pro Hac Vice, granting [242-1] motion for Benjamin Hsing to Appear Pro Hac Vice, granting [243-1] motion for Allan M. Pepper to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) copies to: cnsl. (bkb) (Entered: 12/26/2000) |
| 12/19/2000 | 249 *VOID* | Steno Notes for 12/14/00 P/T con. by reporter Maurer. (bkb) (Entered: 12/27/2000) |
| 12/19/2000 | 250 | Letter from Judge Robinson to counsel re trial schedule; trial set for 1/18/01 to 2/1/01. (bkb) Modified on 12/27/2000 |

| | | (Entered: 12/27/2000) |
|---|---|---|
| 12/19/2000 | 251 | TRANSCRIPT filed [0-0] pre-trial conference for dates of 12/14/00 (bkb) (Entered: 12/27/2000) |
| 12/27/2000 | 252 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co. [210-1] motion in Limine AND sur-reply brief to Union Carbide's motions in limine. (bkb) (Entered: 01/02/2001) |
| 12/27/2000 | 253 | Declaration of Stephen E. Edwards (bkb) (Entered: 01/02/2001) |
| 01/02/2001 | 254 | SUPPLEMENTAL MOTIONS by Union Carbide Chem with Proposed Order in Limine -------SEALED------ Answer Brief due 1/16/01 re: [254-1] motion (bkb) (Entered: 01/03/2001) |
| 01/05/2001 | | Markman Hearing held, Robinson, J., presiding; court reporter Gaffigan present; this a continuation of an earlier hearing. (rdb) Modified on 01/17/2001 (Entered: 01/12/2001) |
| 01/08/2001 | 255 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co. [254-1] motion in Limine - Reply Brief due 1/16/01 (bkb) (Entered: 01/09/2001) |
| 01/09/2001 | 256 | TRANSCRIPT filed for dates of 1/5/01 P/T conf. (bkb) Modified on 01/09/2001 (Entered: 01/09/2001) |
| 01/09/2001 | 257 | TRANSCRIPT filed for dates of 1/5/01 re Markman Hearing cont'd (bkb) (Entered: 01/09/2001) |
| 01/09/2001 | 258 | Reply Brief Filed by Union Carbide Chem [254-1] motion in Limine------SEALED (bkb) (Entered: 01/09/2001) |
| 01/09/2001 | 259 *VOID* | Steno Notes for 01/05/01 hearing by reporter Gaffigan. (rdb) (Entered: 01/10/2001) |
| 01/10/2001 | | (Court only) **Terminated deadlines (rdb) (Entered: 01/10/2001) |
| 01/10/2001 | | Deadline updated; set Jury Trial for 9:30 1/22/01 (rdb) (Entered: 01/10/2001) |
| 01/12/2001 | 260 | Letter to Judge Robinson from Mr. Stevens re patent claims pltf. anticipates asserting at trial. (bkb) (Entered: 01/16/2001) |
| 01/12/2001 | 261 | Letter to Judge Robinson from Mr. Stevens re; agreed upon pro. voir dire; hard copy & disk of pro. prelim. jury instr.; hard copy & disk of pro. jury instr. (bkb) (Entered: 01/16/2001) |

| | | |
|---|---|---|
| | | 02/06/2001) |
| 02/06/2001 | 299 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [298-1] motion for Judgment as a Matter of Law on Shell's Non-Enablement, Written Description, & Indefiniteness Defenses on the '243 Patent (rld) (Entered: 02/06/2001) |
| 02/06/2001 | 300 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Judgment as a Matter of Law on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents Answer Brief due 2/21/01 re: [300-1] motion (rld) (Entered: 02/06/2001) |
| 02/06/2001 | 301 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [300-1] motion for Judgment as a Matter of Law on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents (rld) (Entered: 02/06/2001) |
| 02/06/2001 | 302 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Judgment as a Matter of Law on its Invalidity Defense That the '243 Patent is Obvious Answer Brief due 2/21/01 re: [302-1] motion (rld) (Entered: 02/06/2001) |
| 02/06/2001 | 303 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [302-1] motion for Judgment as a Matter of Law on its Invalidity Defense That the '243 Patent is Obvious (rld) (Entered: 02/06/2001) |
| 02/06/2001 | | Jury trial held, Day 12; Judge Robinson presiding; crt. rptr. Hawkins. (rld) (Entered: 02/20/2001) |
| 02/06/2001 | | Exhibit(DTX 694:Shell's Offer of Proof Regarding Union Carbide's Japanese Opposition) filed in open court; for appeal only.---SEALED--- (rld) (Entered: 02/21/2001) |
| 02/06/2001 | | MOTION in open court by Union Carbide Chem for Judgment as a Matter of Law as to defense based on 35 USC Section 102 (g) re: [0-0] motion (rld) (Entered: 02/21/2001) |
| 02/06/2001 | | MOTION in open court by Union Carbide Chem for Judgment as a Matter of Law as to defense based on 35 USC 102(b) re: [0-0] motion (rld) (Entered: 02/21/2001) |
| 02/06/2001 | | MOTION in open court by Union Carbide Chem for Judgment as a Matter of Law as to defenses based on 35 USC Section |

| 04/02/2001 | 318 | Appendix to Brief Volume II; Filed by Union Carbide Chem Appending [316-1] opening brief (rld) (Entered: 04/04/2001) |
|---|---|---|
| 04/02/2001 | 319 | MOTION by Union Carbide Chem with Proposed Order for Return of Privileged Document Answer Brief due 4/16/01 re: [319-1] motion---SEALED--- (rld) Modified on 04/04/2001 (Entered: 04/04/2001) |
| 04/02/2001 | 320 | Declaration of Benjamin C. Hsing in Support of Union Carbide's Motion Concerning Return of Privileged Document---SEALED--- (rld) Modified on 04/04/2001 (Entered: 04/04/2001) |
| 04/02/2001 | 321 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Recovery of Attorney Fees ---SEALED--- Answer Brief due 4/16/01 re: [321-1] motion (rld) Modified on 04/04/2001 (Entered: 04/04/2001) |
| 04/02/2001 | 322 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [321-1] motion for Recovery of Attorney Fees---SEALED--- - Answer Brief due 4/16/01 (rld) Modified on 04/04/2001 (Entered: 04/04/2001) |
| 04/02/2001 | 323 | AFFIDAVIT of Allen M. Terrell, Jr.; by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Re: [321-1] motion for Recovery of Attorney Fees---SEALED--- (rld) (Entered: 04/04/2001) |
| 04/02/2001 | 324 | AFFIDAVIT of John D. Norris; by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Re: [321-1] motion for Recovery of Attorney Fees---SEALED--- (rld) (Entered: 04/04/2001) |
| 04/02/2001 | 325 | AFFIDAVIT of William C. Slusser; by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Re: [321-1] motion for Recovery of Attorney Fees---SEALED--- (rld) (Entered: 04/04/2001) |
| 04/02/2001 | 326 | Supplemental MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company for Judgment as a Matter of Law , or Alternatively Renewed motion for jgm. on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents ---SEALED---Answer Brief due 4/16/01 re: [326-1] motion, Answer Brief due 4/16/01 re: [326-2] motion (rld) Modified on 04/04/2001 (Entered: 04/04/2001) |

| | | |
|---|---|---|
| 04/02/2001 | 327 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [326-1] motion for Judgment as a Matter of Law - Answer Brief due 4/16/01, [326-2] motion Renewed motion for jgm. on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents - Answer Brief due 4/16/01---SEALED--- (rld) (Entered: 04/04/2001) |
| 04/02/2001 | | (Court only) **Terminated documents; Union Carbide's three motions for JMOL filed in open court on 2/6/01 are MOOT per filing of renewed motion DI 315 on 4/2/01; Union Carbide's motion for misc. relief to preclude closing argument on patent-coping is MOOT per Judge's decision in open court on 2/6/01--SEE Transcript from trial on 2/6/01 for further details. (rld) (Entered: 08/27/2001) |
| 04/06/2001 | 328 | Letter to Judge Robinson from Mr. Moyer re post-trial briefing schedule. (rld) (Entered: 04/11/2001) |
| 04/13/2001 | 329 | MOTION by Union Carbide Chem with Proposed Order for Judgment as a Matter of Law on Shell's Inequitable Conduct Defenses and counterclaims Answer Brief due 4/27/01 re: [329-1] motion (rld) (Entered: 05/08/2001) |
| 04/13/2001 | 330 | Opening Brief Filed by Union Carbide Chem [329-1] motion for Judgment as a Matter of Law on Shell's Inequitable Conduct Defenses and counterclaims (rld) (Entered: 05/08/2001) |
| 04/27/2001 | 331 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [329-1] motion for Judgment as a Matter of Law on Shell's Inequitable Conduct Defenses and counterclaims - Reply Brief due 5/4/01 (rld) (Entered: 05/08/2001) |
| 05/04/2001 | 332 | Reply Brief Filed by Union Carbide Chem [329-1] motion for Judgment as a Matter of Law on Shell's Inequitable Conduct Defenses and counterclaims (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 333 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [319-1] motion for Return of Privileged Document - Reply Brief due 5/14/01---SEALED--- (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 334 | Declaration of John D. Norris---SEALED--- (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 335 | Answer Brief Filed by Shell Oil Company, Shell Chemical |

| | | |
|---|---|---|
| | | Co., CRI Catalyst Company [315-1] motion for Judgment as a Matter of Law - Reply Brief due 5/14/01, [315-2] motion for New Trial - Reply Brief due 5/14/01---SEALED--- (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 336 | Declaration of of Steven J. Glassman concerning motions for jgm. on inequitable conduct defenses and counterclaims. (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 337 | Answer Brief Filed by Union Carbide Chem [326-1] motion for Judgment as a Matter of Law - Reply Brief due 5/14/01, [326-2] motion Renewed motion for jgm. on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents - Reply Brief due 5/14/01 (rld) (Entered: 05/08/2001) |
| 05/07/2001 | 338 | Answer Brief Filed by Union Carbide Chem [321-1] motion for Recovery of Attorney Fees - Reply Brief due 5/14/01---SEALED--- (rld) (Entered: 05/08/2001) |
| 05/21/2001 | 339 | Reply Brief Filed by Union Carbide Chem [315-1] motion for Judgment as a Matter of Law, [315-2] motion for New Trial (rld) (Entered: 05/23/2001) |
| 05/21/2001 | 340 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [321-1] motion for Recovery of Attorney Fees---SEALED--- (rld) (Entered: 05/23/2001) |
| 05/21/2001 | 341 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [326-1] motion for Judgment as a Matter of Law, [326-2] motion Renewed motion for jgm. on Shell's Defense of Inequitable Conduct on the '243, '343, & '481 Patents---SEALED--- (rld) (Entered: 05/23/2001) |
| 05/21/2001 | 342 | Reply Brief Filed by Union Carbide Chem [319-1] motion for Return of Privileged Document---SEALED--- (rld) (Entered: 05/23/2001) |
| 05/24/2001 | 343 | Letter to Judge Robinson from J. Bove re briefing on Union Carbide's Motions for JMOL & for new trial is complete; req. new trial be granted and scheduling of oral argument. (rld) (Entered: 05/25/2001) |
| 06/01/2001 | 344 | STIPULATION Amending Protective Order (rld) (Entered: 06/05/2001) |
| 06/06/2001 | | So Ordered granting [344-1] stipulation to amend the protective order; ( signed by Judge Sue L. Robinson ) Notice |

| | | 02/19/2003 |
|---|---|---|
| 02/14/2003 | 403 | Declaration of Dr. Robert Nielsen in Support of D.I.#401 (rld) (Entered: 02/19/2003) |
| 02/14/2003 | 404 | Declaration of Dr. Richard A. Jones in support of D.I. #401 (rld) (Entered: 02/19/2003) |
| 02/14/2003 | 405 | Declaration of Jeffrey L. Moyer in support of D.I.#401 (rld) (Entered: 02/19/2003) |
| 02/14/2003 | 406 | Declaration of Paul J. Conn in support of D.I. #401 (rld) (Entered: 02/19/2003) |
| 02/19/2003 | 407 | Answer Brief Filed by Union Carbide Chem [388-1] motion for Judgment as a Matter of Law on Union Carbide's Claims of Infringement - Reply Brief due 2/26/03 (rld) (Entered: 02/19/2003) |
| 02/19/2003 | 408 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending [407-1] answer brief (rld) Modified on 02/24/2003 (Entered: 02/19/2003) |
| 02/20/2003 | | So Ordered granting [391-1] stipulation reset Answer Brief Deadline to 2/18/03 re: [388-1] motion for Judgment as a Matter of Law on Union Carbide's Claims of Infringement ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 02/20/2003) |
| 02/20/2003 | | (Court only) **Terminated deadlines (rld) (Entered: 02/20/2003) |
| 02/21/2003 | 409 | Letter to Clerk from J. Bove re DI # 408; realized that included info subject to the Protective Order and requested that the Clerk's office treat as filed under seal; have determined that only the Appendix contains info that should be filed under seal; have enclosed a replacement cover page for the Appendix; request replace the cover sheets on DI # 408 and note that this item is filed under seal (fmt) (Entered: 02/24/2003) |
| 02/21/2003 | 410 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Exper Rpt. of Alan A. Cowley (fmt) (Entered: 02/25/2003) |
| 02/21/2003 | 411 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Expert Rpt. of Ann Lauritzen (fmt) (Entered: 02/25/2003) |

| | | |
|---|---|---|
| 02/21/2003 | 412 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Expert Rpt. of John T. Goolkasian (fmt) (Entered: 02/25/2003) |
| 02/21/2003 | 413 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Expert Rpt. of Robert T. Nielsen, Ph.D. (fmt) (Entered: 02/25/2003) |
| 02/21/2003 | 414 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re 1st supplemental responses to 2nd set of interrogs (fmt) (Entered: 02/25/2003) |
| 02/21/2003 | 415 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Expert Rpt. of Paul J. Conn (fmt) (Entered: 02/25/2003) |
| 02/21/2003 | 416 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re Expert Rpt. of Richard A. Jones (fmt) (Entered: 02/25/2003) |
| 02/24/2003 | 417 | STIPULATION for extension of time to serve and file Reply Brief in Support of DI # 388; with proposed order (fmt) (Entered: 02/25/2003) |
| 02/26/2003 | | So Ordered granting [417-1] stipulation reset Reply Brief Deadline to 3/3/03 re: [388-1] motion for Judgment as a Matter of Law on Union Carbide's Claims of Infringement ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 02/26/2003) |
| 03/03/2003 | 418 | SEALED Answer Brief Filed by Union Carbide Chem [401-1] cross motion for Summary Judgment - Reply Brief due 3/10/03 (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 419 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending [418-1] answer brief (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 420 | CROSS MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company for Summary Judgment that Claim 4 of the '243 Patent is Indefinite re: [420-1] cross motion (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 421 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [398-1] motion for Judgment as a Matter of Law on Shell's Defense of Obviousness respecting Claim 4 of the '243 Patent - Reply Brief due 3/10/03 (rld) (Entered: 03/04/2003) |

| 03/03/2003 | 422 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [388-1] motion for Judgment as a Matter of Law on Union Carbide's Claims of Infringement (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 423 | SEALED Declaration of Jeffrey L. Moyer in support of D.I. 422 (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 424 | SEALED Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [395-1] motion to Dismiss Shell's counterclaims that the '343 patent and '481 patent are invalid - Reply Brief due 3/10/03 (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 425 | SEALED Declaration of Jeffrey L. Moyer in support of D.I. 424 (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 426 | SEALED Combined Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [392-1] motion for Summary Judgment on Shell's defenses taht Claim 4 of the '243 Patent is indefinite and non-enabled - Reply Brief due 3/10/03; AND opening brief to D.I. #420 (rld) (Entered: 03/04/2003) |
| 03/03/2003 |  | Second Part of D.I. #426; SEALED Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [420-1] cross motion for Summary Judgment that Claim 4 of the '243 Patent is Indefinite (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 427 | SEALED Declaration of Jeffrey L. Moyer in support of D.I. 426 (rld) (Entered: 03/04/2003) |
| 03/03/2003 | 428 | SEALED Declaration of Richard A. Jones in support of D.I. 426 (rld) (Entered: 03/04/2003) |
| 03/04/2003 | 429 | Letter to Judge Robinson from J. Moyer re confidential designation of documents containing Carbide's testing of Shell's catalyst. (rld) (Entered: 03/06/2003) |
| 03/06/2003 | 430 | STIPULATION re Briefing schedule for various motions; with proposed order (fmt) (Entered: 03/07/2003) |
| 03/10/2003 |  | So Ordered granting [430-1] stipulation reset Reply Brief Deadline to 3/17/03 re: [401-1] cross motion for Summary Judgment, 3/17/03 re: [398-1] motion for Judgment as a Matter of Law on Shell's Defense of Obviousness respecting Claim 4 |

| | | |
|---|---|---|
| | | of the '243 Patent, 3/17/03 re: [395-1] motion to Dismiss Shell's counterclaims that the '343 patent and '481 patent are invalid, 3/17/03 re: [392-1] motion for Summary Judgment on Shell's defenses taht Claim 4 of the '243 Patent is indefinite and non-enabled , and reset Reply Brief Deadline to 3/24/03 re: [420-1] cross motion for Summary Judgment that Claim 4 of the '243 Patent is Indefinite ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 03/10/2003) |
| 03/10/2003 | 431 | Letter to Judge Robinson from J. Bove responding to 3/4/03 letter from Shell (DI # 429); attaching a copy of the Protective Order (fmt) (Entered: 03/11/2003) |
| 03/13/2003 | 432 | Letter to Judge Robinson from J. Moyer requesting a telephone conference with counsel to resolve the issues outlined in the letter (fmt) (Entered: 03/14/2003) |
| 03/17/2003 | 433 | Letter to Judge Robinson from J. Moyer responding to Union Carbide's letter of 3/10/03 pertaining to the protective order in this case (D.I. # 431); for the reasons set forth in this letter and Shell's renewed motion for JMOL, Shell respectfully requests that the Court grant Shell's motion for JMOL and overrule Union Carbide's objs. to Shell's proposal to reveal the catalyst testing information to Shell personnel (fmt) Modified on 03/18/2003 (Entered: 03/18/2003) |
| 03/17/2003 | 434 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [401-1] cross motion for Summary Judgment (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 435 | SEALED Declaration of Jeffrey L. Moyer in support of Shell's Reply to its Cross MOtion for Sum. Jgm. (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 436 | Reply Brief Filed by Union Carbide Chem [398-1] motion for Judgment as a Matter of Law on Shell's Defense of Obviousness respecting Claim 4 of the '243 Patent (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 437 | Appendix to Brief Filed by Union Carbide Chem Appending [436-1] reply brief (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 438 | SEALED Reply Brief Filed by Union Carbide Chem [395-1] motion to Dismiss Shell's counterclaims that the '343 patent and '481 patent are invalid (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 439 | SEALED Appendix to Brief Filed by Union Carbide Chem |

| | | |
|---|---|---|
| | | Appending [438-1] reply brief (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 440 | SEALED COMBINED Answer Brief Filed by Union Carbide Chem [420-1] cross motion for Summary Judgment that Claim 4 of the '243 Patent is Indefinite - Reply Brief due 3/24/03 AND Reply Brief in support of Union Carbide's Motion for Sum. Jgm. on Shell's defenses that Claim 4 of the '243 Patent is indefinite and non-enabled (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | | 2nd Part of D.I. # 440; SEALED Reply Brief Filed by Union Carbide Chem [392-1] motion for Summary Judgment on Shell's defenses taht Claim 4 of the '243 Patent is indefinite and non-enabled; SEE D.I. # 440 for Document (fmt) (Entered: 03/18/2003) |
| 03/17/2003 | 441 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending [0-1] reply brief, [440-1] answer brief (fmt) (Entered: 03/18/2003) |
| 03/21/2003 | 442 | Letter to Judge Robinson from J. Bove responding to the 3/13/03 letter from counsel for Shell to the Court requesting a telephone conf. on various issues (D.I. # 432); Union Carbide asks that the Court not allow expansion of this case; Union Carbide asks the Court to hold that the liability issues go to trial with the expert reports and discovery that were the basis of the first trial of this case (fmt) (Entered: 03/24/2003) |
| 03/24/2003 | 443 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI [420-1] cross motion for Summary Judgment that Claim 4 of the '243 Patent is Indefinite (fmt) (Entered: 03/25/2003) |
| 03/24/2003 | 444 | Declaration of Jeffrey L. Moyer in Support of Shell's Reply (D.I. # 443) (fmt) (Entered: 03/25/2003) |
| 03/25/2003 | 445 | Letter to Judge Robinson from J. Bove responding to Shell's 3/17/03 letter (D.I. # 433) (fmt) (Entered: 03/26/2003) |
| 03/26/2003 | | (Court only) **Terminated deadlines (rld) (Entered: 03/26/2003) |
| 03/26/2003 | | Deadline updated; Oral Argument for 5:00 5/15/03 re summary jgm. motions; moved from 5/7/03 date per cnsl.'s request. (rld) (Entered: 03/26/2003) |
| 03/27/2003 | 446 | Letter to Judge Robinson from J. Moyer responding to Union Carbide's 3/21/03 letter to the Court; Shell requests a teleconf. to address issues in advance of the hearing set for the parties' |

| | | |
|---|---|---|
| | | pending motions (fmt) (Entered: 03/28/2003) |
| 03/27/2003 | 447 | Letter to Clerk from J. Heisman confirming date for Oral Argument on Sum Jgm and JMOL Motions has been rescheduled for 5/15/03 at 5:00 p.m. (fmt) (Entered: 03/28/2003) |
| 04/02/2003 | 448 | Letter to Judge Robinson from J. Bove responding to Shell's letter of 3/27/03; responding in order to correct Shell's major mischaracterizations of the record and the case law (fmt) (Entered: 04/03/2003) |
| 04/04/2003 | 449 | Letter to Judge Robinson from J. Moyer re Carbide's 4/2/03 letter to the Court (fmt) (Entered: 04/04/2003) |
| 04/15/2003 | | Deadline updated; set Telephone Conference for 4:00 4/17/03 (rld) (Entered: 04/15/2003) |
| 04/17/2003 | | Tele-conference held; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 04/22/2003) |
| 04/18/2003 | 450 | TRANSCRIPT filed [0-0] telephone conference for dates of 4/17/03 (rld) (Entered: 04/22/2003) |
| 04/21/2003 VOID | 451 | Steno Notes for 4/17/03 Teleconference; Judge Robinson presiding; Court Rptr. B. Gaffigan (fmt) (Entered: 04/23/2003) |
| 04/23/2003 | 452 | STIPULATED Briefing Schedule for Union Carbide Corporation's Motion to Strike Dfts' New Expert Reports and Test Results; with proposed order (fmt) (Entered: 04/24/2003) |
| 04/23/2003 | 453 | MOTION by Union Carbide Chem to Strike Shell's New Expert Reports and New Test Data Answer Brief due 5/7/03 re: [453-1] motion (fmt) (Entered: 04/24/2003) |
| 04/23/2003 | 454 | SEALED Opening Brief Filed by Union Carbide Chem [453-1] motion to Strike Shell's New Expert Reports and New Test Data (fmt) (Entered: 04/24/2003) |
| 04/23/2003 | 455 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending [454-1] opening brief (fmt) (Entered: 04/24/2003) |
| 04/28/2003 | | So Ordered granting [452-1] stipulation reset Answer Brief Deadline to 5/1/03 re: [453-1] motion to Strike Shell's New Expert Reports and New Test Data , and reset Reply Brief Deadline to 5/6/03 re: [453-1] motion to Strike Shell's New Expert Reports and New Test Data ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 04/28/2003) |

| 05/01/2003 | 456 | SEALED Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [453-1] motion to Strike Shell's New Expert Reports and New Test Data - Reply Brief due 5/8/03 (rld) (Entered: 05/02/2003) |
|---|---|---|
| 05/01/2003 | 457 | SEALED Declaration of Frederick L. Cottrell, III in support of D.I. 456 (rld) (Entered: 05/02/2003) |
| 05/06/2003 | 458 | SEALED Reply Brief Filed by Union Carbide Chem [453-1] motion to Strike Shell's New Expert Reports and New Test Data (rld) (Entered: 05/07/2003) |
| 05/06/2003 | 459 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending [458-1] reply brief (rld) (Entered: 05/07/2003) |
| 05/13/2003 | 460 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re 2nd supplemental report of Paul J. Conn (fmt) (Entered: 05/15/2003) |
| 05/15/2003 | | Oral Argument held; Judge Robinson presiding; Court Rptr. V. Gunning; re: post-trial motions (fmt) (Entered: 05/16/2003) |
| 05/15/2003 | 465 | Shell's List of Materials covered by Union Carbide's Motion to Strike Shell's new expert reports and new test data (fmt) (Entered: 06/17/2003) |
| 05/16/2003 | 461 | SEALED Appendix to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [456-1] answer brief (rld) (Entered: 05/20/2003) |
| 05/20/2003 | 462 | TRANSCRIPT filed [0-0] status conference for dates of 5/15/03; Judge Robinson presiding; crt. rptr. V. Gunning. (rld) (Entered: 05/21/2003) |
| 06/11/2003 | 463 | Letter to Judge Robinson from J. Bove re updating damages discovery; Union Carbide requests that the Court order Shell to update production for the categories listed in the letter in Tab A (fmt) (Entered: 06/12/2003) |
| 06/16/2003 | 464 | Letter to Judge Robinson from A. Terrell, Jr. responding to D.I. # 463; Shell requests that the court not enter the requested order compelling discovery until after ruling on the pending motions and after the parties have an opportunity to thereafter meaningfully meet and confer and provide the court with any specific dispute that remains (fmt) (Entered: 06/16/2003) |
| 06/23/2003 | 466 | CERTIFICATE OF SERVICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re dfts' 2nd |

| | | |
|---|---|---|
| | | motion, Answer Brief due 7/24/03 re: [493-16] motion, Answer Brief due 7/24/03 re: [493-17] motion, Answer Brief due 7/24/03 re: [493-18] motion, Answer Brief due 7/24/03 re: [493-19] motion, Answer Brief due 7/24/03 re: [493-20] motion, Answer Brief due 7/24/03 re: [493-21] motion, Answer Brief due 7/24/03 re: [493-22] motion (fmt) (Entered: 07/11/2003) |
| 07/10/2003 | 494 | SEALED Declaration of Jeffrey L. Moyer in support of Shell's Motions in Limine (fmt) (Entered: 07/11/2003) |
| 07/17/2003 | 495 | Shell's Notice of Due Date of responses to motions in limine and Alternative MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order to have local rules determine the due date Answer Brief due 7/31/03 re: [495-1] motion (fmt) (Entered: 07/18/2003) |
| 07/18/2003 | 496 | Letter to Judge Robinson from J. Bove re DI # 495; Union Carbide will agree to follow the local rules such that responses to Motions in Limine will be due on 7/24/03 (fmt) (Entered: 07/18/2003) |
| 07/21/2003 | | So Ordered denying [495-1] motion to have local rules determine the due date ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 07/21/2003) |
| 07/21/2003 | 497 | Proposed Jury Verdict Form filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 07/21/2003) |
| 07/21/2003 | 498 | Joint Proposed Jury instructions by Union Carbide Chem, Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 07/21/2003) |
| 07/21/2003 | 499 | Proposed Voir dire questions by Union Carbide Chem (fmt) (Entered: 07/21/2003) |
| 07/21/2003 | 500 | Proposed Special Verdict form filed by Union Carbide Chem (fmt) (Entered: 07/21/2003) |
| 07/21/2003 | 501 | Proposed Joint PRETRIAL ORDER (fmt) (Entered: 07/21/2003) |
| 07/21/2003 | 502 | Proposed Voir dire questions by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 07/21/2003) |
| 07/22/2003 | | Deadline updated; set Jury Trial for 9:30 10/20/03 (rld) |

| | | salt patents (fmt) (Entered: 07/24/2003) |
|---|---|---|
| 07/22/2003 | 519 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [479-1] motion in Limine No. 9 re claims at issue (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 520 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [481-1] motion in Limine No. 11 re undisclosed anticipation and/or obviousness invalidity defenses (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 521 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [485-1] motion in Limine No. 15 re inequitable conduct and alleged prosecution irregularites (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 522 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [486-1] motion in Limine No. 16 re testimony of Shell's patent law expert on willful infringement (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 523 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [488-1] motion in Limine No. 18 re DTX 14 (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 524 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [489-1] motion in Limine No. 19 re ownership of the '243 patent (fmt) (Entered: 07/24/2003) |
| 07/22/2003 | 525 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [487-1] motion in Limine No. 17 to preclude Shell from introducing at trial evidence relating to the length of time Union Carbide waited to file suit against Shell (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 526 | SEALED Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [515-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 527 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [516-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 528 | SEALED Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [518-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 529 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical |

| | | |
|---|---|---|
| | | Co., CRI Catalyst Company Appending [519-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 530 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [520-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 531 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [509-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 532 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [525-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 533 | Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [523-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 534 | SEALED Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [524-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/23/2003 | 535 | SEALED Exhibits to Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company Appending [511-1] answer brief (fmt) (Entered: 07/24/2003) |
| 07/24/2003 | 536 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company to objections and responses to Shell's Motions in Limine (fmt) (Entered: 07/24/2003) |
| 07/24/2003 | 537 | CERTIFICATE OF SERVICE by Union Carbide Chem re responses to motions in limine, appendix to responses to motions in limine, and objections and responses to motions in limine (fmt) (Entered: 07/24/2003) |
| 07/24/2003 | | Pre-trial conference held; Judge Robinson presiding; Court Rptr. K. Maurer; Parties to supplement briefing by 8/7/03; D.I. # 474, 476, 479, 480, 482, 484, 485, 486, 487 are GRANTED; D.I. # 491 is DENIED; D.I. # 493-3 is GRANTED, D.I. # 493-4 is GRANTED, D.I. # 493-5 is GRANTED; D.I. # 495 is DENIED AS MOOT (fmt) (Entered: 07/28/2003) |
| 07/24/2003 | | So Ordered (JUDGE ROBINSON RULED IN OPEN COURT) granting [493-3] motion in Limine (III) re any suggestion of dfts' allegedly improper remarks made during the first trial, granting [493-4] motion in Limine (IV) re suggestion |

| | | |
|---|---|---|
| | | to dfts' actions in connection with alleged infringement of the '243 patent, granting [493-5] motion in Limine (V) re suggestion that dft is infringing any claim of the '243 patent other than claim 4, denying [491-1] motion in Limine No. 21 re Shell's anticipation defense, granting [487-1] motion in Limine No. 17 to preclude Shell from introducing at trial evidence relating to the length of time Union Carbide waited to file suit against Shell, granting [486-1] motion in Limine No. 16 re testimony of Shell's patent law expert on willful infringement, granting [485-1] motion in Limine No. 15 re inequitable conduct and alleged prosecution irregularites, granting [484-1] motion in Limine No. 14 re testimony from Shell's Patent Law Expert on improper subject matters, granting [482-1] motion in Limine No. 12 re patent misuse, granting [480-1] motion in Limine No. 10 re alleged prior bad acts granting [479-1] motion in Limine No. 9 re claims at issue, granting [476-1] motion in Limine No. 6 re foreign maintenance fees and foreign counterparts, granting [474-1] motion in Limine No. 4 re the prior 1980s litigation between Union Carbide and Shell mooting [495-1] motion to have local rules determine the due date (fmt) (Entered: 07/28/2003) |
| 07/24/2003 | | Deadline updated; set Brief deadline to 8/7/03 ; parties to supplement briefing by 8/7/03 (fmt) (Entered: 07/28/2003) |
| 07/29/2003 | | Deadline updated; reset Jury Trial for 9:30 10/23/03 for seven days per pre-trial conference. (rld) (Entered: 07/29/2003) |
| 07/29/2003 | 538 | TRANSCRIPT filed pre-trial conference for dates of 7/24/03; Judge Robinson presiding; Court Rptr. K. Maurer (fmt) (Entered: 07/29/2003) |
| 07/29/2003 | 539 *VOID* | Steno Notes for 7/24/03 Pre-trial Conference; Judge Robinson presiding; Court Rptr. K. Maurer (fmt) (Entered: 07/29/2003) |
| 08/07/2003 | 540 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order to Strike Mr. Bratic's 2nd supplemental expert report Answer Brief due 8/21/03 re: [540-1] motion (rld) (Entered: 08/08/2003) |
| 08/07/2003 | 541 | SEALED Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [540-1] motion to Strike Mr. Bratic's 2nd supplemental expert report (rld) (Entered: 08/08/2003) |
| 08/07/2003 | 542 | SEALED Declaration of Jeffrey L. Moyer in support of D.I. |

| | | |
|---|---|---|
| | | Limine (XIII) re any mention of or reference to a claim that either pltf. is entitled to damages resulting from any activities performed outside the United States alleged to infringe claim 4 of the '243 patent under 35 U.S.C. sections 271 (b)(c) or (f), [493-14] motion in Limine (XIV) re any mention of or reference to dfts' or any third party's activities outside the United States, [493-15] motion in Limine (XV) re any mention of or reference to a claim that any dft infringed claim 4 of the '243 patent under 35 U.S.C. section 271(f), [493-16] motion in Limine (XVI) re any mention of or reference by pltfs that they are entitled to any damages suffered by Union Carbide Corporation, [493-17] motion in Limine (XVII) re any mention of or reference by pltfs to the amount of damages suffered by UCC as a result of dfts' alleged infringement of the '243 patent in support of UCCPTC's damages, [493-18] motion in Limine (XVIII) re any mention of or reference by pltfs to lost profits, including price erosion, as a measure of damages or as a factor to be considered in the determination of a reasonable royalty, [493-19] motion in Limine (XIX) re any mention of or reference to the actual dollar values of Shell's profits from the sale of MEG or any alleged erosion of MEG prices, [493-20] motion in Limine (XX) re any mention of or reference to damages from Shell's licensing of it EO process technology outside the United States, [493-21] motion in Limine (XXI) re any mention of or reference to damages representing a portion of the benefit to Shell from the licensing of its EO process technology to third parties or any harm to UCCPTC allegedly resulting from Shell's licensing of those processes, [493-22] motion in Limine (XXII) re any mention of or reference to damages amounts until pltfs have shown that a named pltf has standing to sue and to recover damages for infringement of the '243 patent (rld) Modified on 08/08/2003 (Entered: 08/08/2003) |
| 08/07/2003 | 545 | SEALED Declaration of Jeffrey L. Moyer in support of D.I. 543 and 544. (rld) (Entered: 08/08/2003) |
| 08/07/2003 | 546 | (Supplemental Briefing re Motions in Limine) MEMORANDUM by Union Carbide Chem in support of [490-1] motion in Limine No. 20 to preclude Shell's proof relating to calculations of a reasonable royalty amount based upon fictitious royalty base, [489-1] motion in Limine No. 19 re ownership of the '243 patent, [488-1] motion in Limine No. 18 re DTX 14, [483-1] motion in Limine No. 13 re invalidity |

| | | |
|---|---|---|
| | | defenses based on alleged prior commercial use, [481-1] motion in Limine No. 11 re undisclosed anticipation and/or obviousness invalidity defenses, [478-1] motion in Limine No. 8 re salt patents, [477-1] motion in Limine No. 7 re any reference to the first trial in this matter including the claim construction and jury verdict from the first trial (rld) (Entered: 08/08/2003) |
| 08/07/2003 | 547 | SEALED Appendix to Brief Filed by Union Carbide Chem Appending D.I. 546 (rld) (Entered: 08/08/2003) |
| 08/12/2003 | 548 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Laura Friedl Jones, Esq. to Appear Pro Hac Vice (fmt) (Entered: 08/12/2003) |
| 08/13/2003 | | So Ordered granting [548-1] motion for Laura Friedl Jones, Esq. to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 08/13/2003) |
| 08/21/2003 | 549 | Letter to Judge Robinson from J. Bove enclosing proffered Statement of Non-Liability re claims 1-3 and 5-11 of U.S. Patent '243 (rld) (Entered: 08/22/2003) |
| 08/21/2003 | 550 | STIPULATION to extend time for pltf. to file answering brief to motion to strike W. Bratic's 2nd suppl. expert report; with proposed order (rld) (Entered: 08/22/2003) |
| 08/25/2003 | 551 | SEALED Response Filed by Union Carbide Chem [540-1] motion to Strike Mr. Bratic's 2nd supplemental expert report - Reply Brief due 9/2/03 (fmt) (Entered: 08/26/2003) |
| 08/25/2003 | 552 | SEALED Appendix to Response Filed by Union Carbide Chem Appending [551-1] Response (fmt) (Entered: 08/26/2003) |
| 08/27/2003 | | So Ordered granting [550-1] stipulation; Union Carbide's Answering Brief on Shell's Motion to Strike Walt Bratic's 2nd supplemental Expert Report is due 8/25/03 reset Reply Brief Deadline to 9/3/03 re: [540-1] motion to Strike Mr. Bratic's 2nd supplemental expert report ( signed by Judge Sue L. Robinson ) Notice to all parties. (fmt) (Entered: 08/28/2003) |
| 08/27/2003 | 553 | NOTICE of change of address by Union Carbide Chem; new street address for Connolly Bove Lodge & Hutz LLP (fmt) (Entered: 08/28/2003) |

| 08/28/2003 | 554 | Supplemental Response by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company in opposition to [479-1] motion in Limine No. 9 re claims at issue (fmt) (Entered: 08/29/2003) |
|---|---|---|
| 08/28/2003 | 555 | Letter to Judge Robinson from J. Moyer enclosing courtesy copy of D.I. # 554 (fmt) (Entered: 08/29/2003) |
| 09/02/2003 | 556 | Memorandum by Union Carbide Chem in opposition to [554-1] Shell's Supplemental response to Union Carbide's Motion in limine No. 9 re: claims at issue (fmt) Modified on 09/03/2003 (Entered: 09/03/2003) |
| 09/03/2003 | 557 | SEALED Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [540-1] motion to Strike Mr. Bratic's 2nd supplemental expert report (fmt) (Entered: 09/03/2003) |
| 09/03/2003 | 558 | SEALED Declaration of Jeffrey L. Moyer in support of Shell's reply to its motion to strike Mr. Bratic's Second Supplemental Expert Report (fmt) (Entered: 09/03/2003) |
| 09/10/2003 | 559 | STIPULATION Amending Protective Order. (rld) (Entered: 09/11/2003) |
| 09/11/2003 | | So Ordered granting [559-1] stipulation Amending the Protective Order ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 09/12/2003) |
| 09/22/2003 | 560 | Supplemental Section 282 NOTICE by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 09/23/2003) |
| 09/26/2003 | 561 | ORDER granting [540-1] motion to Strike Mr. Bratic's 2nd supplemental expert report withdrawing [493-1] motion in Limine (I) re any mention or reference to the fact that dfts filed motions for protection, withdrawing [493-2] motion in Limine (II) re any mention that dfts filed these motions or any other motions in limine, denying [493-6] motion in Limine (VI) re mention of or reference to a claim that any dft or any third party has infringed any claim of the '243 patent under the doctrine of equivalents, denying [493-7] motion in Limine (VII) re any reference to or allegation that any dft or any third party has infringed any claim of the '243 patent under the doctrine of equivalents, granting [493-8] motion in Limine (VIII) re any mention or reference to any new damages theory |

| 10/10/2003 | 567 | MOTION by Union Carbide Chem with Proposed Order to Strike 1st Suppl. Report of Carol A. Lundington and attached document Answer Brief due 10/24/03 re: [567-1] motion (rld) (Entered: 10/14/2003) |
|---|---|---|
| 10/10/2003 | 568 | SEALED Opening Brief Filed by Union Carbide Chem [567-1] motion to Strike 1st Suppl. Report of Carol A. Lundington and attached document (rld) (Entered: 10/14/2003) |
| 10/14/2003 | 569 | Letter to Judge Robinson from J. Bove responding to D.I. # 566 (fmt) (Entered: 10/15/2003) |
| 10/16/2003 | 570 | Supplement to Second Amended Witness list by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 10/17/2003) |
| 10/20/2003 | 571 | SEALED Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [567-1] motion to Strike 1st Suppl. Report of Carol A. Lundington and attached document - Reply Brief due 10/27/03 (fmt) (Entered: 10/21/2003) |
| 10/23/2003 | 572 | Letter to Judge Robinson from J. Heisman req. that cnsl. be permitted to inspect the trial exhibits from the first trial on Friday, 10/24/03 (rld) (Entered: 10/23/2003) |
| 10/23/2003 | 573 | Letter to Judge Robinson from J. Moyer enclosing diskette containing defts.' revised proposed jury instructions and jury form. (rld) (Entered: 10/23/2003) |
| 10/23/2003 | 574 | Revised Proposed Verdict Sheet filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (rld) (Entered: 10/23/2003) |
| 10/23/2003 | 575 | Revised Proposed Jury instructions by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (rld) (Entered: 10/23/2003) |
| 10/23/2003 | 576 | List of Witnesses, Attorneys & Law Firms by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 10/24/2003) |
| 10/24/2003 | 577 | Letter to Judge Robinson from S. Fineman requesting that Shell Oil's attys be permitted to inspect the trial exhibits from the first trial (fmt) (Entered: 10/24/2003) |
| 10/24/2003 | 578 | List of Witnesses, Attorneys & Law Firms by Union Carbide Chem, Union Carbide Corp (fmt) (Entered: 10/24/2003) |

| | | |
|---|---|---|
| 10/24/2003 | 579 | Reply Brief Filed by Union Carbide Chem, Union Carbide Corp [567-1] motion to Strike 1st Suppl. Report of Carol A. Lundington and attached document (rld) (Entered: 10/24/2003) |
| 10/27/2003 | 580 | Preliminary Jury instructions (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 581 | Voir dire questions to Jury Panel (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 582 | Corrected Revised Proposed Jury instructions by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 583 | Revised Exhibit list by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 584 | MEMORANDUM by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company in support of its revised proposed jury verdict form (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 585 | MEMORANDUM by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re admissability of DTX 14 as relevant to infringement (rld) (Entered: 10/27/2003) |
| 10/27/2003 | 586 | SEALED MEMORANDUM by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re the exclusion of certain trial exhibits relating to damages (rld) (Entered: 10/27/2003) |
| 10/27/2003 | | Jury trial held DAY 1; Judge Robinson presiding; Hawkins Court Reporting; Jury Selection and Impanelment (fmt) (Entered: 10/27/2003) |
| 10/28/2003 | 587 | MOTION by Union Carbide Chem, Union Carbide Corp for a curative instruction to correct for Shell's improper arguments to the jury on the requirements of the asserted claim Answer Brief due 11/12/03 re: [587-1] motion (rld) (Entered: 10/28/2003) |
| 10/28/2003 | 588 | MOTION by Union Carbide Chem, Union Carbide Corp to exclude the prosecution history Answer Brief due 11/12/03 re: [588-1] motion (rld) (Entered: 10/28/2003) |
| 10/28/2003 | 589 | Trial Brief by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company re no notice of doctrine of equivalents testimony. (rld) (Entered: 10/28/2003) |
| 10/28/2003 | | Jury trial held; DAY 2; Judge Robinson presiding; Court Rptr. V. Gunning; D.I. # 588 is DENIED without prejudice to renew |

| | | |
|---|---|---|
| | | (fmt) (Entered: 10/28/2003) |
| 10/28/2003 | | So Ordered (in Court) denying without prejudice to renew [588-1] motion to exclude the prosecution history ( signed by Judge Sue L. Robinson ) (fmt) (Entered: 10/28/2003) |
| 10/29/2003 | 590 | Combined MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company to provide jury with claim construction Answer Brief due 11/12/03 re: [590-1] motion; AND Shell's opposition to Union Carbide's motion for a curative instruction (rld) (Entered: 10/29/2003) |
| 10/29/2003 | | COMBINDED Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [587-1] motion for a curative instruction to correct for Shell's improper arguments to the jury on the requirements of the asserted claim - Reply Brief due 11/5/03; and Motion to provide jury with claim construction; documents were filed as one brief SEE D.I. 590 (rld) (Entered: 10/29/2003) |
| 10/29/2003 | 591 | Bench MEMORANDUM by Union Carbide Chem, Union Carbide Corp re the value of MEG Profits (rld) (Entered: 10/29/2003) |
| 10/29/2003 | | Jury trial held; DAY 3; Judge Robinson presiding; Court Rptr. K. Maurer/B. Gaffigan present (fmt) (Entered: 10/29/2003) |
| 10/30/2003 | | Jury trial held; DAY 4; Judge Robinson presiding; Court Rptr. V. Gunning present (fmt) (Entered: 10/30/2003) |
| 10/30/2003 | 592 | Supplemental Proposed Jury instructions by Union Carbide Chem, Union Carbide Corp (rld) (Entered: 10/31/2003) |
| 10/30/2003 | 593 | MOTION by Union Carbide Chem, Union Carbide Corp to Strike reference to the "Dow Award" under Fed.R.Civ.P. 37 (C)(1) and request for a curative instruction and sactions Answer Brief due 11/13/03 re: [593-1] motion (rld) (Entered: 10/31/2003) |
| 10/30/2003 | 598 VOID | Steno Notes for 10/29/03; Judge Robinson presiding; jury trial daily notes; crt. rptr. B. Gaffigan (rld) (Entered: 10/31/2003) |
| 10/31/2003 | 594 | Answer Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [593-1] motion to Strike reference to the "Dow Award" under Fed.R.Civ.P. 37(C)(1) and request for a curative instruction and sactions - Reply Brief due 11/7/03 (rld) (Entered: 10/31/2003) |
| | | |

| | | |
|---|---|---|
| | | has shown the CRI has contributorily infringed claim 4 of the '243 patent by providing S 863, S 880, and S 882 in a process for the production of ethylene oxide; Union Carbide has shown that Shell willfully infringed claim 4 of the '243 patent; Amount of Damages Union Carbide has proved is $112,198,893; see verdict for further details (fmt) (Entered: 11/03/2003) |
| 11/03/2003 | 603 **VOID** | Steno Notes for 10/31/03; Jury Trial; Judge Robinson presiding; daily notes; crt. rptr. B. Gaffigan (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 604 | REVISED Exhibit list by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 605 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp with Proposed Order for Judgment as a Matter of Law on Union Carbide's claims of direct infringement Answer Brief due 11/17/03 re: [605-1] motion (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 606 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp [605-1] motion for Judgment as a Matter of Law on Union Carbide's claims of direct infringement (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 607 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp with Proposed Order for Judgment as a Matter of Law on UCCPTC's Claims for Damages Answer Brief due 11/17/03 re: [607-1] motion (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 608 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp [607-1] motion for Judgment as a Matter of Law on UCCPTC's Claims for Damages (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 609 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp with Proposed Order for Judgment as a Matter of Law on Union Carbide's claims of contributory infringement Answer Brief due 11/17/03 re: [609-1] motion (rld) (Entered: 11/04/2003) |
| 11/03/2003 | 610 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company, Union Carbide Corp [609-1] motion for Judgment as a Matter of Law on Union Carbide's |

| | | (Entered: 11/05/2003) |
|---|---|---|
| 11/06/2003 | 631 | Letter to Clerk from J. Moyer enclosing the original for D.I. 607 to replace copy filed on 11/3/03 (rld) (Entered: 11/07/2003) |
| 11/13/2003 VOID | 632 | Steno Notes for trial; Judge Robinson presiding; Court Rtpr. K. Maurer (fmt) (Entered: 11/14/2003) |
| 11/14/2003 | 633 | STIPULATION to extend time to file answers and replies to JMOLS; with proposed order (fmt) (Entered: 11/17/2003) |
| 11/18/2003 | | So Ordered granting [633-1] stipulation reset Answer Brief Deadline to 11/24/03 re: [621-1] motion for Judgment as a Matter of Law of contributory infringement, 11/24/03 re: [620-1] motion for Judgment as a Matter of Law on Shell's defense of obviousness, 11/24/03 re: [617-1] motion for Judgment as a Matter of Law on its invalidity defenses of anticipation and obviousness, 11/24/03 re: [615-1] motion for Judgment as a Matter of Law on Union Carbide's Claim of Willful Infringement, 11/24/03 re: [613-1] motion for Judgment as a Matter of Law on Shell's invalidity defense of non-enablement, 11/24/03 re: [611-1] motion for Judgment as a Matter of Law on Shell's invalidity defense of indefiniteness, 11/24/03 re: [609-1] motion for Judgment as a Matter of Law on Union Carbide's claims of contributory infringement, 11/24/03 re: [607-1] motion for Judgment as a Matter of Law on UCCPTC's Claims for Damages, 11/24/03 re: [605-1] motion for Judgment as a Matter of Law on Union Carbide's claims of direct infringement , and reset Reply Brief Deadline to 12/8/03 re: [621-1] motion for Judgment as a Matter of Law of contributory infringement, 12/8/03 re: [620-1] motion for Judgment as a Matter of Law on Shell's defense of obviousness, 12/8/03 re: [617-1] motion for Judgment as a Matter of Law on its invalidity defenses of anticipation and obviousness, 12/8/03 re: [615-1] motion for Judgment as a Matter of Law on Union Carbide's Claim of Willful Infringement, 12/8/03 re: [613-1] motion for Judgment as a Matter of Law on Shell's invalidity defense of non-enablement, 12/8/03 re: [611-1] motion for Judgment as a Matter of Law on Shell's invalidity defense of indefiniteness, 12/8/03 re: [609-1] motion for Judgment as a Matter of Law on Union Carbide's claims of contributory infringement, 12/8/03 re: [607-1] motion for Judgment as a Matter of Law on UCCPTC's Claims for Damages, 12/8/03 re: [605-1] motion for Judgment as a |

| | | |
|---|---|---|
| | | Obviousness Answer Brief due 1/5/04 re: [651-1] motion, Answer Brief due 1/5/04 re: [651-2] motion (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 652 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [651-1] motion for Judgment as a Matter of Law, [651-2] motion for New Trial on its Invalidity Defenses of Anticipation and Obviousness (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 653 | Post-Trial MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Judgment as a Matter of Law , and alternative motion for New Trial on Shell's Invalidity Answer Defense of Indefiniteness Answer Brief due 1/5/04 re: [653-1] motion, Answer Brief due 1/5/04 re: [653-2] motion (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 654 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [653-1] motion for Judgment as a Matter of Law, [653-2] motion for New Trial on Shell's Invalidity Defense of Indefiniteness (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 655 | Renewed MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Judgment as a Matter of Law on UCCPTC's Claims for Damages , and alternative motion for New Trial or Remittitur on the Jury's Damages Verdict Answer Brief due 1/5/04 re: [655-1] motion, Answer Brief due 1/5/04 re: [655-2] motion (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 656 | SEALED Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [655-1] motion for Judgment as a Matter of Law on UCCPTC's Claims for Damages, [655-2] motion for New Trial or Remittitur on the Jury's Damages Verdict (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 657 | Renewed MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order for Judgment as a Matter of Law , and alternative motion for New Trial on Shell's Invalidity Defense of Non-enablement Answer Brief due 1/5/04 re: [657-1] motion, Answer Brief due 1/5/04 re: [657-2] motion (fmt) (Entered: 12/28/2003) |
| 12/22/2003 | 658 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [657-1] motion for Judgment as a |

| | | |
|---|---|---|
| 03/18/2004 | 698 | Statement Regarding Laches and Equitable Estoppel by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 03/19/2004) |
| 03/23/2004 | 699 | SEALED Statement by Union Carbide Chem re Laches and Estoppel (fmt) (Entered: 03/23/2004) |
| 03/25/2004 | | Bench trial held; Judge Robinson presiding; Hawkins Court Reporting Service present (fmt) (Entered: 03/26/2004) |
| 03/26/2004 | | Oral Argument held; Judge Robinson presiding; Hawkins Court Rptr. Present; re post-trial motions (fmt) (Entered: 03/26/2004) |
| 03/29/2004 | 700 | TRANSCRIPT filed [0-0] bench trial for dates of 3/25/04; Judge Robinson presiding; Hawkins Reporting Service; VOLUME G (fmt) (Entered: 03/30/2004) |
| 03/29/2004 | 701 | TRANSCRIPT filed [0-0] oral argument for dates of 3/26/04; Judge Robinson presiding; Hawkins Reporting Service (fmt) (Entered: 03/30/2004) |
| 03/31/2004 | | (Court only) **Terminated deadlines (rld) (Entered: 03/31/2004) |
| 04/01/2004 | 702 | Revised Re-Trial Exhibit list by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 04/02/2004) |
| 04/06/2004 | 703 | Trial Exhibit list by Union Carbide Chem, Union Carbide Corp (fmt) (Entered: 04/07/2004) |
| 04/23/2004 | 704 | Renewed MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order to Exclude Certain Testimony of Dr. Parvez H. Wadia Answer Brief due 5/7/04 re: [704-1] motion (fmt) (Entered: 04/26/2004) |
| 04/23/2004 | 705 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [704-1] motion to Exclude Certain Testimony of Dr. Parvez H. Wadia (fmt) (Entered: 04/26/2004) |
| 04/23/2004 | 706 | Brief by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company in support of its defenses of Laches and Equitable Estoppel (fmt) (Entered: 04/26/2004) |
| 04/23/2004 | 707 | Proposed Findings of Fact and Conclusions of Law on Shell's Defenses of Laches and Equitable Estoppel filed by Shell Oil |

| | | |
|---|---|---|
| | | Company, Shell Chemical Co., CRI Catalyst Company (fmt) (Entered: 04/26/2004) |
| 04/23/2004 | 708 | Post-Trial Brief by Union Carbide Chem, Union Carbide Corp on Shell's Laches and Equitable Estoppel Defense (fmt) (Entered: 04/26/2004) |
| 04/23/2004 | 709 | SEALED Proposed Findings of Fact and Conclusions of Law on Shell's Laches and Estoppel Defenses filed by Union Carbide Chem, Union Carbide Corp (fmt) (Entered: 04/26/2004) |
| 05/07/2004 | 710 | SEALED Answering Brief by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company in support of its Defenses of Laches and Equitable Estoppel (fmt) (Entered: 05/10/2004) |
| 05/07/2004 | 711 | Answer Brief Filed by Union Carbide Chem, Union Carbide Corp [704-1] motion to Exclude Certain Testimony of Dr. Parvez H. Wadia - Reply Brief due 5/14/04 (fmt) (Entered: 05/10/2004) |
| 05/07/2004 | 712 | Reply by Union Carbide Chem, Union Carbide Corp to Shell's Post-Trial Brief on Laches and Equitable Estoppel Defenses (fmt) (Entered: 05/10/2004) |
| 05/07/2004 | 713 | MOTION by Union Carbide Chem, Union Carbide Corp with Proposed Order to Admit PTX 204 Into Evidence Answer Brief due 5/21/04 re: [713-1] motion (fmt) (Entered: 05/10/2004) |
| 05/14/2004 | 714 | Response Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [713-1] motion to Admit PTX 204 Into Evidence - Reply Brief due 5/21/04 (fmt) (Entered: 05/17/2004) |
| 05/14/2004 | 715 | Reply Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [704-1] motion to Exclude Certain Testimony of Dr. Parvez H. Wadia (fmt) (Entered: 05/17/2004) |
| 05/18/2004 | | So Ordered granting [713-1] motion to Admit PTX 204 Into Evidence ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 05/18/2004) |
| 05/26/2004 | 716 | MOTION by Union Carbide Chem, Union Carbide Corp To Exclude New Evidence and Argument Proffered by Shell , or |

| 06/28/2004 | 725 | NOTICE of Change of Firm Name and Address by Union Carbide Chem, Union Carbide Corp; Jenner & Block LLP, Chicago, IL (fmt) (Entered: 06/29/2004) |
|---|---|---|
| 06/28/2004 | 726 | Renewed MOTION by Union Carbide Chem, Union Carbide Corp for Judgment as a Matter of Law on Willful Infringement Answer Brief due 7/12/04 re: [726-1] motion (fmt) (Entered: 06/29/2004) |
| 06/28/2004 | | Case reopened (fmt) (Entered: 06/29/2004) |
| 06/29/2004 | 727 | UNOPPOSED MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order to Stay Enforcement of Collection of the Money Judgment Pending Disposition of Shell's Appeal to the Federal Circuit (fmt) (Entered: 06/30/2004) |
| 06/29/2004 | 728 | SEALED Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [727-1] unopposed motion to Stay Enforcement of Collection of the Money Judgment Pending Disposition of Shell's Appeal to the Federal Circuit (fmt) (Entered: 06/30/2004) |
| 06/29/2004 | 729 | MOTION by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company with Proposed Order renewing its motions for Judgment as a Matter of Law Answer Brief due 7/13/04 re: [729-1] motion (fmt) (Entered: 06/30/2004) |
| 06/29/2004 | 730 | Opening Brief Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company [729-1] motion renewing its motions for Judgment as a Matter of Law (fmt) (Entered: 06/30/2004) |
| 07/01/2004 | 731 | ORDER denying [729-1] motion renewing its motions for Judgment as a Matter of Law, granting [727-1] motion to Stay Enforcement of Collection of the Money Judgment Pending Disposition of Shell's Appeal to the Federal Circuit, denying [726-1] motion for Judgment as a Matter of Law on Willful Infringement ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 07/01/2004) |
| 07/06/2004 | 732 | Opposition Filed by Shell Oil Company, Shell Chemical Co., CRI Catalyst Company to Union Carbide's Renewed Motion for Judgment as a Matter of Law under Rule 50 (b) on Willful Infringement (fmt) (Entered: 07/07/2004) |
| 07/14/2004 | | EXIT Report (copy of D.I. 2) to the Commissioner of Patents |